**Feng Juan WU, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 12–3.

United States Court of Appeals, Second Circuit.

Aug. 21, 2013.

Yee Ling Poon, New York, New York, for Petitioner.

Stuart F. Delery, Acting Assistant, Attorney General; Anthony P. Nicastro, Senior Litigation Counsel; Jeffery R. Leist, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, WALKER, and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Feng Juan Wu, a native and citizen of the People's Republic of China, seeks review of a December 8, 2011 order of the BIA denying her motion to reopen. *In re Feng Juan Wu,* No. A089 254 134 (B.I.A. Dec. 8, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir. 2005) (per curiam). Wu was required to demonstrate to the BIA her *prima facie* eligibility for relief and that the evidence she submitted was material and not previously available. 8 C.F.R. § 1003.2(a), (c)(1); *see INS v. Abudu,* 485 U.S. 94, 104–05, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988).

The BIA did not abuse its discretion in finding that Wu failed to demonstrate her *prima facie* eligibility. *See Abudu,* 485 U.S. at 104–05, 108 S.Ct. 904. Contrary to Wu's assertion, the IA explicitly considered the relevant evidence of country conditions and reasonably found that, although religious freedom was limited in China and this limitation sometimes rises to the level of persecution, approximately fifty to one hundred million Christians worship at unregistered house churches throughout China. Thus, while we have held that the BIA has an obligation to consider the "record as a whole," and may abuse its discretion by denying a motion to reopen without addressing "all the factors relevant to [a] petitioner's claim," *Ke Zhen Zhao v. U.S. Dep't of Justice,* 265 F.3d 83, 97 (2d Cir.2001), the record does not compellingly suggest that the BIA failed to take into account all of the evidence before it.

Moreover, while the background evidence in the record identified incidents of harm to Christians in China, Wu failed to submit any evidence indicating that she, herself, would face harm if she returned to China. *See* 8 C.F.R. § 1208.13(b)(2)(iii) (requiring an alien to provide evidence that there is a "reasonable possibility he or she would be singled out individually for persecution" to demonstrate a well-founded fear of future persecution); *Hongsheng Leng v. Mukasey,* 528 F.3d 135, 143 (2d Cir.2008) (per curiam) ("[T]o establish a well-founded fear of persecution in the absence of any evidence of past persecution, an alien must make some showing that authorities in his country of nationality are aware of his activities or likely to become aware of his activities."). Accordingly, it was reasonable for the BIA to conclude that Wu's claims were too speculative to merit relief. *See Jian Xing Huang v. INS,* 421 F.3d 125, 128–29 (2d Cir.2005) (per curiam) (holding that absent support in the record for the petitioner's assertion that he would be subjected to persecution, his fear was "speculative at best").

Finally, as to Wu's assertion that she will suffer persecution by being prohibited from practicing her religion or being forced to practice her religion in secret, she did not exhaust that specific issue before the BIA. Accordingly, we decline to consider it in the first instance. *See Lin Zhong v. U.S. Dep't of Justice,* 480 F.3d 104, 122 (2d Cir.2007)(reaffirming that this Court "may consider only those issues that formed the basis for [the BIA's] decision").

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule

of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).